# Exhibit B

*N-Tron Corp. v. Nicholson, et al.*, Case No. 12 Civ. 3568 (GBD)(GWG) (S.D.N.Y.)

**DEFENDANTS' DEPOSITION DESIGNATIONS; N-TRON CORP.'S OBJECTIONS AND COUNTER-DESIGNATIONS:**

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| Monahan | 4/17/2014 | 1:1 | 4:10 | R | 18:19 | 18:24 | | 35:5 | 35:24 | N |
| | | 6:2 | 7:17 | N | 24:12 | 24:15 | | 42:13 | 42:24 | FD, AF |
| | | 8:21 | 10:7 | N | 35:5 | 35:7 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Speculation | 43:1 | 43:3 | FD, AF |
| | | 10:12 | 11:3 | | 35:13 | 35:17 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Speculation | 43:5 | 43:10 | |
| | | 11:16 | 14:4 | FmV | 35:21 | 35:21 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Speculation | 47:11 | 47:14 | FD, AF |
| | | 14:9 | 15:3 | FmV | 43:11 | 43:18 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Speculation | 48:10 | 48:20 | |
| | | 15:6 | 15:10 | | 60:10 | 60:14 | | 48:23 | 49:3 | |
| | | 16:1 | 16:12 | | 70:11 | 70:13 | Unresponsive Answer, Vague and Ambiguous | 123:21 | 124:1 | |
| | | 16:16 | 16:16 | | 123:9 | 123:20 | Leading Question, Argumentative Question, Asked and Answered, Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Speculation, Question assumes fact(s) not in evidence or contrary to evidence | 127:13 | 127:17 | N, FmA |
| | | 16:18 | 18:10 | | 124:8 | 125:3 | Leading Question, Argumentative Question, Speculation, Question assumes fact(s) not in evidence or contrary to evidence | 128:13 | 128:17 | |
| | | 18:25 | 19:18 | | 126:8 | 126:11 | Leading Question, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Argumentative Question | 131:9 | 131:16 | N, FmA |
| | | 20:7 | 20:23 | R, N | 127:2 | 127:12 | Leading Question, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Foundation, Lack of personal or firsthand knowledge, Opinion Testimony | 132:14 | 132:14 | N |
| | | 21:3 | 23:21 | R, N | 128:1 | 128:4 | Leading Question, Argumentative Question, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Vague and Ambiguous | 136:7 | 136:24 | |
| | | 23:25 | 24:11 | | 128:9 | 128:12 | Leading Question, Argumentative Question, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Vague and Ambiguous | 142:5 | 142:6 | |
| | | 24:16 | 25:3 | | 128:18 | 129:4 | Leading Question, Argumentative Question, Speculation | 144:14 | 144:15 | N |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 25:14 | 25:25 | | 129:10 | 130:3 | | 144:21 | 144:23 | N, FmA |
| | | 26:7 | 27:9 | | 130:20 | 131:8 | | 149:5 | 149:11 | |
| | | 27:15 | 29:8 | | 132:11 | 132:13 | Leading Question, Argumentative Question, Speculation, Asked and Answered, Foundation, Lack of personal or firsthand knowledge, Question assumes fact(s) not in evidence or contrary to evidence | 182:22 | 182:24 | N, FmA |
| | | 29:16 | 30:3 | | 132:15 | 132:15 | Leading Question, Argumentative Question, Speculation, Asked and Answered, Foundation, Lack of personal or firsthand knowledge, Question assumes fact(s) not in evidence or contrary to evidence | | | |
| | | 30:7 | 31:1 | R, R403, N, FD, A | 134:7 | 134:23 | Vague and Ambiguous, Speculation, Foundation, Lack of personal or firsthand knowledge | | | |
| | | 31:4 | 35:4 | R, R403, N, FD, A | 135:2 | 136:6 | Argumentative Question, Leading Question, Question assumes fact(s) not in evidence or contrary to evidence, Speculation, Foundation, Lack of personal or firsthand knowledge, Asked and Answered | | | |
| | | 35:25 | 35:25 | FmV | 138:14 | 139:18 | Leading Question | | | |
| | | 36:2 | 36:22 | FmV | 140:17 | 140:24 | | | | |
| | | 37:3 | 38:14 | H, FmV | 141:1 | 141:24 | | | | |
| | | 38:17 | 39:2 | H, FmV | 142:7 | 142:25 | | | | |
| | | 39:25 | 40:25 | R, R403, FD | 143:3 | 143:14 | (143:5-9) Speculation, Asked and Answered, Leading Question, Argumentative Question | | | |
| | | 42:3 | 42:12 | AF, FD | 143:20 | 143:23 | | | | |
| | | 43:19 | 44:4 | FD | 144:10 | 144:13 | Speculation, Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Leading Question, Argumentative Question, Question assumes fact(s) not in evidence or contrary to evidence | | | |
| | | 49:4 | 49:23 | FD | 144:16 | 144:20 | Speculation, Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Leading Question, Argumentative Question, Question assumes fact(s) not in evidence or contrary to evidence | | | |
| | | 54:8 | 54:12 | | 144:24 | 145:4 | Speculation, Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Leading Question, Argumentative Question, Question assumes fact(s) not in evidence or contrary to evidence | | | |
| | | 57:15 | 58:11 | R, R403, FD | 146:24 | 147:22 | Speculation, Foundation, Lack of personal or firsthand knowledge, Opinion Testimony | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 59:1 | 60:5 | | 148:2 | 148:11 | (148:8-11) Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Speculation, Leading Question | | | |
| | | | | R, R403, FD | | | | | | |
| | | 60:8 | | R, R403, FD | 148:21 | 149:4 | | | | |
| | | 60:15 | 60:21 | FmV, FD | 150:4 | 150:19 | | | | |
| | | 60:23 | 60:24 | FmV, FD | 150:24 | 151:18 | | | | |
| | | 61:14 | 61:20 | | 152:9 | 153:14 | (152:9-18) Question assumes fact(s) not in evidence or contrary to evidence, Speculation, Foundation, Lack of personal or firsthand knowledge, Opinion Testimony | | | |
| | | 61:25 | | | | | Speculation, Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Vague and Ambiguous | | | |
| | | | | | 158:3 | 158:6 | | | | |
| | | 62:9 | 62:12 | N | 158:10 | 158:18 | Speculation, Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Leading Question, Unresponsive Answer, Vague and Ambiguous | | | |
| | | 62:15 | 64:7 | | 163:2 | 163:22 | | | | |
| | | 64:12 | 66:11 | R, R403 | 164:13 | 165:15 | | | | |
| | | 66:21 | 67:1 | R, R403 | 182:1 | 182:21 | Relevancy, Materiality, Vague and Ambiguous, Question assumes fact(s) not in evidence or contrary to evidence, Speculation, Foundation, Lack of personal or firsthand knowledge | | | |
| | | 67:16 | 68:11 | R, R403, FD | 182:24 | 182:24 | Relevancy, Materiality, Vague and Ambiguous, Question assumes fact(s) not in evidence or contrary to evidence, Speculation, Foundation, Lack of personal or firsthand knowledge | | | |
| | | 68:18 | 69:12 | N | | | | | | |
| | | 69:14 | 70:2 | | | | | | | |
| | | 70:4 | 70:9 | Inc. | | | | | | |
| | | 70:14 | 70:19 | | | | | | | |
| | | 70:21 | 72:8 | N, FD | | | | | | |
| | | 72:10 | 73:8 | FD | | | | | | |
| | | 73:10 | 73:22 | FmV | | | | | | |
| | | 73:24 | 75:4 | FmV | | | | | | |
| | | 75:7 | 75:14 | | | | | | | |
| | | 75:16 | 75:17 | | | | | | | |
| | | 75:19 | 76:12 | AA | | | | | | |
| | | 76:14 | 78:3 | MC, FmA, FmV | | | | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 78:6 | 78:10 | MC, FmA, FmV | | | | | | |
| | | 78:13 | 80:5 | FD, FmA, FmV | | | | | | |
| | | 80:8 | 80:10 | FD, FmA, FmV | | | | | | |
| | | 80:13 | 80:22 | FD, FmA, FmV | | | | | | |
| | | 81:2 | 81:9 | FD, FmC, FmV | | | | | | |
| | | 81:12 | 81:15 | FD, FmC, FmV | | | | | | |
| | | 81:17 | 82:4 | FD, FmC, FmV | | | | | | |
| | | 82:6 | 82:9 | FD, FmC, FmV | | | | | | |
| | | 82:11 | 83:6 | FD, FmC, FmV | | | | | | |
| | | 83:9 | 83:17 | FD, FmC, FmV | | | | | | |
| | | 83:20 | 85:9 | FD, FmC, FmV | | | | | | |
| | | 85:11 | 83:13 | FD, FmC, FmV | | | | | | |
| | | 86:1 | 86:8 | FmV | | | | | | |
| | | 86:10 | 86:17 | FmV | | | | | | |
| | | 86:19 | 86:25 | FmV | | | | | | |
| | | 87:14 | 87:21 | FmV | | | | | | |
| | | 87:23 | 88:9 | FmV | | | | | | |
| | | 88:11 | 88:16 | FD | | | | | | |
| | | 88:19 | 89:4 | FD | | | | | | |
| | | 89:7 | 89:19 | FD | | | | | | |
| | | 90:1 | 90:23 | FD | | | | | | |
| | | 90:25 | 91:14 | FD | | | | | | |
| | | 91:16 | 92:5 | | | | | | | |
| | | 92:14 | 94:4 | H | | | | | | |
| | | 94:14 | 94:19 | MC | | | | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 94:21 | 95:20 | MC, FmC, FmV | | | | | | |
| | | 92:22 | 96:10 | FD | | | | | | |
| | | 96:12 | 97:14 | | | | | | | |
| | | 97:17 | 98:3 | FmV | | | | | | |
| | | 98:5 | 98:20 | FmV | | | | | | |
| | | 98:24 | 101:10 | FD | | | | | | |
| | | 101:12 | 102:1 | N, FD, FmV | | | | | | |
| | | 102:4 | 102:25 | N, FD, FmA, FmV | | | | | | |
| | | 103:2 | 103:13 | | | | | | | |
| | | 103:15 | 104:6 | MC, FmV | | | | | | |
| | | 104:10 | 106:6 | MC, FmV, N, FD | | | | | | |
| | | 106:9 | 106:24 | | | | | | | |
| | | 107:2 | 108:9 | | | | | | | |
| | | 108:16 | 108:20 | | | | | | | |
| | | 108:22 | 109:10 | | | | | | | |
| | | 109:13 | | | | | | | | |
| | | 109:17 | 109:20 | | | | | | | |
| | | 109:22 | 110:7 | | | | | | | |
| | | 110:13 | 110:20 | | | | | | | |
| | | 110:22 | 112:1 | FD, FmV | | | | | | |
| | | 112:4 | 112:15 | FD, FmV | | | | | | |
| | | 112:20 | 112:24 | FD, FmV | | | | | | |
| | | 113:1 | 113:10 | FD, FmV | | | | | | |
| | | 113:13 | 113:19 | | | | | | | |
| | | 113:22 | 115:1 | AA | | | | | | |
| | | 115:3 | 115:19 | AA, N, FmV | | | | | | |
| | | 115:21 | 116:5 | AA, N, FmV | | | | | | |
| | | 116:11 | 117:25 | R, R403, FD | | | | | | |
| | | 119:18 | 121:1 | R, R403, FD | | | | | | |
| | | 121:3 | 121:17 | R, R403, FD | | | | | | |
| | | 122:1 | 122:4 | R, R403 | | | | | | |
| | | 122:14 | 122:15 | R, R403, N | | | | | | |
| | | 125:9 | 126:7 | | | | | | | |
| | | 126:12 | 127:1 | | | | | | | |
| | | 130:4 | 130:8 | | | | | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 132:16 | 133:15 | | | | | | | |
| | | 133:22 | 134:6 | | | | | | | |
| | | 136:23 | 138:6 | Inc. C | | | | | | |
| | | 145:5 | 145:21 | R, R403 | | | | | | |
| | | 146:9 | 146:15 | R, R403 | | | | | | |
| | | 166:7 | 169:2 | FD, FmA | | | | | | |
| | | 169:5 | 169:21 | FD, FmV | | | | | | |
| | | 169:24 | 170:9 | FD, FmV | | | | | | |
| | | 170:11 | 170:21 | FD, FmV | | | | | | |
| | | 170:24 | 172:3 | FD, MC, FmV | | | | | | |
| | | 172:10 | 173:5 | FD, MC | | | | | | |
| | | 173:7 | 173:14 | FD | | | | | | |
| | | 173:17 | 174:4 | FD | | | | | | |
| | | 174:6 | 174:12 | FD | | | | | | |
| | | 174:15 | 174:22 | FD | | | | | | |
| | | 174:25 | 175:10 | FD | | | | | | |
| | | 175:14 | 176:3 | FD | | | | | | |
| | | 176:5 | 176:15 | FD | | | | | | |
| | | 176:17 | 177:5 | FD | | | | | | |
| | | 177:7 | 177:10 | FD | | | | | | |
| | | 177:12 | 177:16 | FD | | | | | | |
| | | 177:18 | 177:24 | FD | | | | | | |
| | | 178:1 | 178:6 | FD | | | | | | |
| | | 178:8 | 178:10 | FD | | | | | | |
| | | 178:12 | 179:8 | Inc., FD | | | | | | |
| | | 179:20 | 179:23 | FD | | | | | | |
| | | 180:1 | | FD | | | | | | |
| | | 180:8 | 180:20 | AA, N | | | | | | |
| | | 182:13 | 182:17 | FD | | | | | | |
| Strong | 4/17/2014 | 1:1 | 4:25 | R | 30:6 | 30:10 | Unresponsive Answer | [NONE] | [NONE] | [NONE] |
| | | 5:1 | 5:20 | | 46:15 | 46:16 | Unresponsive Answer | | | |
| | | 6:16 | 7:11 | | 47:1 | 47:3 | | | | |
| | | 10:2 | 12:14 | | 47:6 | 47:9 | Unresponsive Answer | | | |
| | | 13:1 | 17:11 | N | 54:17 | 54:24 | Leading Question | | | |
| | | 18:25 | 23:1 | AF, FD, FmV | 55:11 | 55:15 | | | | |
| | | | | | | | Speculation | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 26:6 | 27:6 | N, FD | 55:19 | 55:23 | | | | |
| | | 27:8 | 27:19 | | 56:4 | 56:21 | | | | |
| | | 27:21 | 30:5 | H | 57:7 | 58:3 | Leading Question | | | |
| | | 30:20 | 30:23 | FD, AA | 58:9 | 58:14 | Speculation, Vague and Ambiguous | | | |
| | | 30:25 | 33:7 | FD, AA N, AF FmV | 59:4 | 59:12 | Leading Question | | | |
| | | 33:9 | 34:4 | FmV | | | | | | |
| | | 34:6 | 35:14 | FD, FmV | | | | | | |
| | | 35:16 | 36:1 | | | | | | | |
| | | 36:11 | 36:13 | | | | | | | |
| | | 37:6 | 37:9 | FmA, FmV | | | | | | |
| | | 37:12 | 37:15 | FmA, FmV | | | | | | |
| | | 37:17 | 39:8 | FmA, FmV | | | | | | |
| | | 40:2 | 40:7 | FD, IO, Inc. | | | | | | |
| | | 40:24 | 41:4 | FD, AA | | | | | | |
| | | 41:6 | 41:6 | FD, AA | | | | | | |
| | | 41:20 | 42:8 | FmV | | | | | | |
| | | 42:10 | 42:15 | FmV | | | | | | |
| | | 42:21 | 43:21 | FmV, FD | | | | | | |
| | | 44:1 | 44:4 | FD | | | | | | |
| | | 44:6 | 44:15 | FD | | | | | | |
| | | 44:24 | 45:4 | | | | | | | |
| | | 45:6 | 45:10 | | | | | | | |
| | | 45:25 | 46:14 | R, R403, FD | | | | | | |
| | | 46:17 | | R, R403, FD, FmV | | | | | | |
| | | 46:19 | 46:23 | R, R403, FD, FmV | | | | | | |
| | | 47:10 | 47:15 | R, R403, FD | | | | | | |
| | | 47:18 | 47:20 | R, R403, FD | | | | | | |
| | | 48:1 | 48:4 | FmV, FD | | | | | | |
| | | 48:6 | 48:22 | FmV, FD | | | | | | |
| | | 48:25 | 49:6 | FD | | | | | | |
| | | 49:8 | 49:23 | FD | | | | | | |
| | | 49:25 | 50:16 | FD | | | | | | |
| | | 50:18 | 51:22 | | | | | | | |
| | | 51:24 | 52:1 | FmV | | | | | | |
| | | 52:3 | 52:7 | FmV | | | | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 53:1 | 54:16 | Inc. | | | | | | |
| | | 54:25 | 55:10 | | | | | | | |
| Gibbs | 7/25/2013 | | | | | | | | | |
| | | 6:24 | 6:25 | R32, H | 14:12 | 14:15 | | 14:16 | 14:18 | R32, H, S, AF |
| | | 7:10 | 7:21 | R32, H, R, R403 | 21:5 | 21:8 | | 31:7 | 31:12 | R32, H, R, R403, S, FD |
| | | 8:3 | 8:12 | R32, R, R403 | 22:8 | 22:11 | | | | |
| | | 8:15 | 8:23 | R32, R, R403 | 31:13 | 31:17 | | | | |
| | | 9:17 | 10:9 | R32 | 33:21 | 34:21 | (34:14-21) Hearsay | 116:2 | 116:14 | R32, H, S |
| | | 11:8 | 11:11 | R32, R, R403 | 40:3 | 40:6 | | | | |
| | | 13:8 | 13:15 | R32 | 50:23 | 50:24 | | | | |
| | | 14:9 | 14:11 | R32, S, AF, FD | 56:13 | 56:23 | (56:20-23) Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Speculation | | | |
| | | 14:19 | 15:22 | R32, S, AF, FD | 61:7 | 61:21 | | | | |
| | | 17:17 | 18:10 | R32, S, AF, FD | 61:24 | 62:2 | | | | |
| | | 18:18 | 19:15 | R32, S | 62:8 | 62:17 | (62:12-17) Foundation, Lack of personal or firsthand knowledge, Speculation, Hearsay | | | |
| | | 19:19 | 21:4 | R32, S | 73:1 | 73:7 | | | | |
| | | 21:9 | 21:16 | R32, S, AF, FD | 77:12 | 77:16 | | | | |
| | | 22:22 | 22:25 | R32 | 78:6 | 78:11 | | | | |
| | | 30:11 | 30:17 | R32, R, R403 | 78:21 | 78:24 | Unresponsive Answer, Legal Conclusion | | | |
| | | 31:18 | 31:21 | R32, R, R403, S, AF, FD | 88:6 | 88:20 | | | | |
| | | 32:19 | 33:3 | R32 | 90:6 | 90:25 | Opinion Testimony, Speculation, Legal Conclusion | | | |
| | | 33:11 | 33:20 | R32, S | 95:14 | 95:24 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Speculation, Hearsay, Legal Conclusion | | | |
| | | 36:23 | 37:2 | R32, R, R403, S, AF, FD | 97:22 | 98:2 | Opinion Testimony, Relevancy, Materiality | | | |
| | | 39:19 | 40:2 | R32, R, R403, S, AF, FD | 98:16 | 99:9 | Foundation, Lack of personal or firsthand knowledge, Speculation, Hearsay | | | |
| | | 41:14 | 41:17 | R32 | 103:24 | 104:1 | Foundation, Lack of personal or firsthand knowledge, Speculation, Hearsay | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 48:15 | 49:7 | R, R403, R32, S | 109:13 | 109:22 | Relevancy, Materiality, Hearsay | | | |
| | | 50:16 | 50:22 | R, R403, R32, S, AF, FD | 111:25 | 112:4 | | | | |
| | | 50:25 | 51:20 | R, R403, R32 | 115:21 | 116:1 | | | | |
| | | 52:3 | 52:10 | R, R403, R32 | 116:15 | 117:15 | Foundation, Lack of personal or firsthand knowledge, Speculation, Hearsay | | | |
| | | 53:18 | 53:24 | R, R403, R32, S, AF, FD | | | | | | |
| | | 54:2 | 54:6 | R, R403, R32, S, AF, FD | | | | | | |
| | | 54:13 | 54:20 | R, R403, R32, S, AF, FD | | | | | | |
| | | 55:3 | 55:5 | R, R403, R32 | | | | | | |
| | | 55:15 | 55:18 | R, R403, R32, S, AF, FD | | | | | | |
| | | 57:23 | 58:5 | R, R403, R32, S, AF, FD | | | | | | |
| | | 58:18 | 59:9 | R, R403, R32, S, AF, FD, FmV | | | | | | |
| | | 59:15 | 59:20 | R, R403, R32, H, S, AF, FD | | | | | | |
| | | 60:3 | 60:8 | R, R403, R32, H, S, AF, FD, N | | | | | | |
| | | 60:11 | 61:4 | R32, H, S, AF, FD, N | | | | | | |
| | | 62:23 | 63:23 | R32, H, S, AF, FD, N, FmV, MC | | | | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 64:1 | 64:7 | R32, H, S, AF, FD, N | | | | | | |
| | | 64:15 | 64:20 | R32, H | | | | | | |
| | | 64:24 | 65:4 | R32, H | | | | | | |
| | | 66:3 | 66:5 | R32, H, R, R403 | | | | | | |
| | | 68:14 | 68:18 | R32, H, R, R403 | | | | | | |
| | | 72:17 | 72:25 | R32, H | | | | | | |
| | | 73:8 | 73:14 | R32, H, S, AF, FD, N | | | | | | |
| | | 73:20 | 73:24 | R32, H, S, AF, FD | | | | | | |
| | | 74:2 | 75:10 | R32, H, S, AF, FD | | | | | | |
| | | 75:20 | 75:23 | R32, H, S, AF, FD | | | | | | |
| | | 77:1 | 77:11 | R32, H, S, AF, FD | | | | | | |
| | | 77:17 | 78:5 | R, R403, R32, H, S, AF, FD, N | | | | | | |
| | | 81:25 | 82:4 | R, R403, R32, H, S, AF, FD | | | | | | |
| | | 84:4 | 85:2 | R, R403, R32, H, S, AF, FD | | | | | | |
| | | 85:6 | 85:16 | R, R403, R32, H, S, AF, FD | | | | | | |
| | | 85:21 | 85:25 | R, R403, R32, H, S, AF, FD | | | | | | |
| | | 86:18 | 87:1 | R, R403, R32, H, S, AF, FD | | | | | | |

| Deponent | Date | Designations Start | End | Objection(s) | Counter-Designations Start | End | Objection(s) | Rebuttal Designations Start | End | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 87:23 | 88:5 | R, R403, R32, H, S, AF, FD |  |  |  |  |  |  |
|  |  | 91:1 | 91:18 | R, R403, R32, H, S, AF, FD |  |  |  |  |  |  |
|  |  | 92:2 | 92:7 | R, R403, R32, H, S, AF, FD, FmA, AA |  |  |  |  |  |  |
|  |  | 92:11 | 92:12 | R, R403, R32, H, S, AF, FD |  |  |  |  |  |  |
|  |  | 92:14 | 92:23 | R, R403, R32, H, S, AF, FD |  |  |  |  |  |  |
|  |  | 93:12 | 94:19 | R, R403, R32, H, S, AF, FD |  |  |  |  |  |  |
|  |  | 95:5 | 95:7 | R, R403, R32, H, S, AF, FD |  |  |  |  |  |  |
|  |  | 95:10 | 95:13 | R, R403, R32, H |  |  |  |  |  |  |
|  |  | 99:17 | 100:8 | R, R403, R32, H |  |  |  |  |  |  |
|  |  | 101:2 | 101:16 | R, R403, R32, H, S, AF, FD |  |  |  |  |  |  |
|  |  | 102:13 | 102:23 | R, R403, R32, H |  |  |  |  |  |  |
|  |  | 103:12 | 103:23 | R, R403, R32, H |  |  |  |  |  |  |
|  |  | 104:16 | 105:3 | R32, H |  |  |  |  |  |  |
|  |  | 105:22 | 106:2 | R, R403, R32, H, S |  |  |  |  |  |  |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 106:10 | 106:14 | R, R403, R32, H, S, AF, FD | | | | | | |
| | | 106:17 | 106:24 | R, R403, R32, H, S, AF, FD | | | | | | |
| | | 107:3 | 107:5 | R, R403, R32, H, S, AF, FD | | | | | | |
| | | 107:21 | 108:8 | R, R403, R32, H, S, AF, FD | | | | | | |
| | | 110:23 | 111:24 | R32, H, S, AF, FD | | | | | | |
| | | 112:5 | 112:20 | R32, H | | | | | | |
| | | 117:20 | 117:25 | R32, H, N | | | | | | |
| | | 118:2 | 119:11 | R32, H, S | | | | | | |
| | | 120:24 | 121:7 | R32, H | | | | | | |
| | | 121:24 | 122:15 | R32, H | | | | | | |
| | | 123:20 | 125:19 | R32, H, S, AF, FD | | | | | | |
| Gibbs | 5/6/2014 | 5:6 | 5:8 | R | 28:14 | 28:20 | | 45:7 | 45:24 | FmV, AF |
| | | 5:16 | 5:22 | R | 40:23 | 41:6 | Foundation, Lack of personal or firsthand knowledge, Speculation, Question assumes fact(s) not in evidence or contrary to evidence | 61:3 | 61:12 | S, FD, OS |
| | | 6:2 | 8:3 | | 41:23 | 42:15 | Foundation, Lack of personal or firsthand knowledge, Speculation, Hearsay | 66:22 | 67:8 | |
| | | 8:5 | 8:5 | | 43:8 | 43:13 | Foundation, Lack of personal or firsthand knowledge, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Hearsay | 75:2 | 75:6 | S |
| | | 8:17 | 9:4 | | 57:10 | 57:18 | Foundation, Lack of personal or firsthand knowledge, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Hearsay | 79:19 | 79:23 | FmV, S |
| | | 9:8 | 9:21 | | 58:3 | 58:4 | Foundation, Lack of personal or firsthand knowledge, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Hearsay | 79:25 | 80:4 | S |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 11:17 | 12:22 | | 58:16 | 58:25 | Foundation, Lack of personal or firsthand knowledge, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Hearsay | 84:11 | 84:11 | R, N, W |
| | | 13:5 | 14:23 | | 60:11 | 60:15 | | 85:25 | 85:25 | R, N, W |
| | | 15:4 | 16:14 | | 60:18 | 60:24 | Foundation, Lack of personal or firsthand knowledge, Speculation, Question assumes fact(s) not in evidence or contrary to evidence | 86:14 | 87:2 | |
| | | 16:18 | 17:10 | | 63:16 | 64:5 | Foundation, Lack of personal or firsthand knowledge, Speculation, Question assumes fact(s) not in evidence or contrary to evidence | 87:14 | 87:16 | FmV, S |
| | | 17:19 | 17:25 | | 65:6 | 65:8 | Foundation, Lack of personal or firsthand knowledge, Speculation, Question assumes fact(s) not in evidence or contrary to evidence | 87:19 | 87:19 | |
| | | 18:7 | 20:6 | | 67:18 | 68:3 | | 98:14 | 98:19 | S |
| | | 20:9 | 20:11 | S | 73:9 | 73:21 | Foundation, Lack of personal or firsthand knowledge, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Hearsay | | | |
| | | 20:14 | 20:22 | S | 73:25 | 74:4 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Speculation, Question assumes fact(s) not in evidence or contrary to evidence | | | |
| | | 21:6 | 21:10 | S | 84:7 | 84:10 | | | | |
| | | 21:22 | 24:4 | | 84:12 | 84:21 | Foundation, Lack of personal or firsthand knowledge, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Hearsay | | | |
| | | 24:10 | 24:23 | S, FmV | 85:21 | 85:24 | | | | |
| | | 25:1 | 25:1 | S, FmV | 86:2 | 86:13 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Speculation, Question assumes fact(s) not in evidence or contrary to evidence | | | |
| | | 25:14 | 26:2 | | 91:20 | 92:16 | (92: 10-16) Foundation, Lack of personal or firsthand knowledge, Speculation, Question assumes fact(s) not in evidence or contrary to evidence | | | |
| | | 26:16 | 27:8 | | 97:20 | 98:13 | Foundation, Lack of personal or firsthand knowledge, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Hearsay | | | |
| | | 27:15 | 28:13 | S, AF, FD | 100:1 | 100:7 | Foundation, Lack of personal or firsthand knowledge, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Hearsay | | | |
| | | 28:21 | 29:4 | S, AF, FD | | | | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 29:8 | 29:9 | S, AF, FD | | | | | | |
| | | 29:11 | 29:15 | S, AF, FD, FmV | | | | | | |
| | | 29:18 | 29:18 | S, AF, FD, FmV | | | | | | |
| | | 32:17 | 33:21 | R, R403, FD, S, OS | | | | | | |
| | | 34:4 | 34:6 | R, R403, FD, S, OS | | | | | | |
| | | 34:9 | 34:11 | R, R403, FD, S, OS | | | | | | |
| | | 34:13 | 35:14 | R, R403, FD, S, OS | | | | | | |
| | | 35:24 | 36:3 | R, R403, FD, S, OS | | | | | | |
| | | 36:16 | 36:24 | R, R403, FD, S, OS, FmV | | | | | | |
| | | 37:2 | 37:2 | R, R403, FD, S, OS, FmV | | | | | | |
| | | 39:17 | 39:20 | S, OS | | | | | | |
| | | 39:23 | 39:23 | S, OS | | | | | | |
| | | 40:19 | 40:22 | S, OS | | | | | | |
| | | 41:9 | 41:22 | S, OS | | | | | | |
| | | 42:19 | 43:7 | | | | | | | |
| | | 43:22 | 44:20 | | | | | | | |
| | | 50:11 | 51:6 | S, OS | | | | | | |
| | | 54:13 | 54:19 | S, FmV, MC | | | | | | |
| | | 54:23 | 55:3 | S, FmV, MC | | | | | | |
| | | 55:5 | 55:5 | S, FmV | | | | | | |
| | | 55:7 | 55:9 | S, FmV | | | | | | |
| | | 55:13 | 55:20 | S, FmV | | | | | | |
| | | 55:23 | 55:23 | S, FmV | | | | | | |
| | | 57:4 | 57:9 | S | | | | | | |
| | | 59:8 | 59:14 | | | | | | | |
| | | 62:14 | 62:22 | | | | | | | |
| | | 63:4 | 63:15 | S | | | | | | |
| | | 64:6 | 64:9 | | | | | | | |
| | | 64:16 | 65:5 | | | | | | | |

| Deponent | Date | Designations | | | Counter-Designations | | | Rebuttal Designations | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | Objection(s) | Start | End | Objection(s) | Start | End | Objection(s) |
| | | 66:7 | 66:21 | R, R403, S, OS | | | | | | |
| | | 68:4 | 68:10 | | | | | | | |
| | | 73:3 | 73:8 | | | | | | | |
| | | 80:8 | 81:22 | | | | | | | |
| | | 82:7 | 82:16 | | | | | | | |
| | | 83:2 | 83:16 | | | | | | | |
| | | 83:21 | 84:6 | | | | | | | |
| | | 85:13 | 85:15 | AF, FD, FmV | | | | | | |
| | | 85:18 | 85:19 | AF, FD, FmV | | | | | | |
| | | 90:11 | 90:18 | S | | | | | | |
| | | 91:11 | 91:15 | S | | | | | | |
| | | 92:17 | 93:1 | | | | | | | |
| | | 93:10 | 93:12 | S | | | | | | |
| | | 94:2 | 95:1 | S, AF, FD | | | | | | |
| | | 95:12 | 95:23 | S | | | | | | |
| | | 97:8 | 97:19 | S | | | | | | |
| | | 101:7 | 101:18 | S | | | | | | |
| Granby | 7/26/2013 | 6:1 | 6:2 | | 30:23 | 31:4 | | 39:3 | 39:5 | R, R403, AA, OS |
| | | 7:13 | 7:23 | | 39:6 | 39:19 | | 39:20 | 40:17 | R, R403, FmA |
| | | 8:24 | 9:10 | | 53:21 | 54:3 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Speculation, Hearsay | 66:5 | 66:11 | R, R403 |
| | | 9:14 | 10:8 | | 65:22 | 66:4 | | 83:6 | 83:6 | R, R403 |
| | | 10:13 | 10:22 | | 81:4 | 81:8 | Foundation, Lack of personal or firsthand knowledge, Speculation, Hearsay | | | |
| | | 12:12 | 13:2 | R, R403 | 83:2 | 83:5 | | | | |
| | | 13:17 | 14:8 | R, R403, N | 83:7 | 84:3 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Relevancy, Materiality, Narrative Testimony, Speculation, Hearsay | | | |
| | | 14:12 | 14:13 | R, R403 | 87:19 | 88:7 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Relevancy, Materiality, Narrative Testimony, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Hearsay | | | |
| | | 15:8 | 15:18 | R, R403 | 100:1 | 100:9 | | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 15:20 | 15:22 | R, R403 | | | | | | |
| | | 16:17 | 17:10 | R, R403 | | | | | | |
| | | 17:16 | 17:21 | | | | | | | |
| | | 17:24 | 18:5 | | | | | | | |
| | | 26:15 | 26:25 | FD, S | | | | | | |
| | | 29:17 | 30:11 | R, R403 | | | | | | |
| | | 33:20 | 34:11 | R, R403 | | | | | | |
| | | 35:6 | 35:13 | | | | | | | |
| | | 35:18 | 36:10 | | | | | | | |
| | | 36:13 | 37:4 | R, R403 | | | | | | |
| | | 38:25 | 39:2 | R, R403 | | | | | | |
| | | 41:18 | 42:16 | R, R403 | | | | | | |
| | | 42:22 | 43:20 | R, R403, FD | | | | | | |
| | | 44:5 | 44:14 | R | | | | | | |
| | | 44:22 | 45:2 | R | | | | | | |
| | | 45:5 | 45:13 | R, R403, FD, AF | | | | | | |
| | | 45:20 | 45:23 | R, R403, FD, AF | | | | | | |
| | | 46:17 | 46:21 | R, R403 | | | | | | |
| | | 50:25 | 51:5 | R | | | | | | |
| | | 52:25 | 53:6 | | | | | | | |
| | | 53:9 | 53:13 | | | | | | | |
| | | 53:18 | 53:20 | | | | | | | |
| | | 56:2 | 56:10 | | | | | | | |
| | | 57:10 | 57:13 | R, R403 | | | | | | |
| | | 58:16 | 58:24 | R, R403 | | | | | | |
| | | 59:22 | 60:9 | R, R403 | | | | | | |
| | | 60:25 | 61:17 | R, R403 | | | | | | |
| | | 64:21 | 65:16 | R, R403 | | | | | | |
| | | 65:19 | 65:21 | R, R403 | | | | | | |
| | | 70:25 | 71:22 | R, R403 | | | | | | |
| | | 74:9 | 74:19 | R, R403, N | | | | | | |
| | | 75:17 | 76:7 | R, R403, N, FmA | | | | | | |
| | | 77:21 | 77:25 | | | | | | | |
| | | 78:2 | 78:9 | | | | | | | |
| | | 78:12 | 78:19 | | | | | | | |

| Deponent | Date | Designations Start | End | Objection(s) | Counter-Designations Start | End | Objection(s) | Rebuttal Designations Start | End | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 80:5 | 81:3 | R, R403 | | | | | | |
| | | 84:16 | 84:24 | R, R403 | | | | | | |
| | | 85:20 | 86:8 | R, R403, FD | | | | | | |
| | | 86:22 | 87:10 | R, R403 | | | | | | |
| | | 87:14 | 87:18 | R, R403 | | | | | | |
| | | 90:21 | 90:25 | R, R403 | | | | | | |
| | | 91:3 | 91:7 | R, R403 | | | | | | |
| | | 91:15 | 91:22 | R, R403 | | | | | | |
| | | 98:13 | 99:5 | | | | | | | |
| | | 99:13 | 99:25 | | | | | | | |
| | | 100:19 | 102:12 | | | | | | | |
| | | 103:16 | 103:20 | R, R403 | | | | | | |
| | | 105:1 | 106:11 | R, R403 | | | | | | |
| Granby | 5/6-7/2014 | 6:8 | 6:19 | | 11:17 | 11:19 | | 32:7 | 32:8 | R, N, W |
| | | 6:24 | 8:4 | | 32:2 | 32:6 | | 42:16 | 42:17 | R, N, W |
| | | 8:12 | 8:24 | R | 32:12 | 32:16 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Hearsay, Legal Conclusion | 46:1 | 46:2 | R, N, W |
| | | 9:13 | 10:4 | R | 34:16 | 35:4 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Narrative Testimony, Speculation, Hearsay, Legal Conclusion | 53:19 | 53:20 | R, N, W |
| | | 10:14 | 11:7 | | 37:25 | 38:21 | Foundation, Lack of personal or firsthand knowledge, Speculation, Hearsay | 62:21 | 62:22 | R, N, W |
| | | 11:10 | 11:16 | N | 42:13 | 42:15 | | 78:21 | 78:22 | R, N, W |
| | | 11:20 | 11:24 | | 42:18 | 42:22 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Speculation | 83:09:00 | 83:09:00 | R, N, W |
| | | 12:1 | 14:5 | | 45:2 | 45:7 | | 111:07:00 | 111:08:00 | R, N, W |
| | | 14:14 | 14:20 | R, R403 | 45:10 | 45:25 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Speculation, Question assumes fact(s) not in evidence or contrary to evidence | 121:13:00 | 121:14:00 | R, N, W |
| | | 16:17 | 18:2 | R | 46:3 | 46:16 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Narrative Testimony, Speculation, Question assumes fact(s) not in evidence or contrary to evidence | 123:15:00 | 123:16:00 | R, N, W |
| | | 18:6 | 18:12 | R, FD | 51:25 | 53:18 | (52:21 - 53:14) Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Narrative Testimony, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Hearsay | 139:13:00 | 139:14:00 | R, N, W |

| Deponent | Date | Designations Start | End | Objection(s) | Counter-Designations Start | End | Objection(s) | Rebuttal Designations Start | End | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 18:17 | 20:1 | R, FD | 53:21 | 54:22 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Narrative Testimony, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Hearsay, Legal Conclusion | 155:16 | 155:17 |  |
|  |  | 20:11 | 20:23 | R | 62:13 | 62:20 |  | 158:5 | 158:15 | R, N, W  FmV, AA |
|  |  | 21:3 | 21:8 | R | 62:23 | 64:16 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Narrative Testimony, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Hearsay, Legal Conclusion | 161:22 | 161:23 |  |
|  |  | 24:4 | 24:16 | R, FD | 65:12 | 65:13 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Speculation, Legal Conclusion |  |  | Inc. |
|  |  | 25:3 | 25:23 |  | 74:1 | 74:12 |  | 166:20 | 166:25 |  |
|  |  | 26:11 | 26:23 |  | 78:17 | 78:20 |  | 167:7 | 167:8 | R, N, W |
|  |  | 28:20 | 30:20 |  | 78:23 | 79:7 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Speculation | 171:14 | 171:23 | R, R403, FmA |
|  |  | 31:3 | 31:8 | LC, FD, FmA | 82:15 | 82:24 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Narrative Testimony, Speculation |  |  |  |
|  |  | 31:11 | 31:25 | LC, FD, FmA | 83:6 | 83:8 |  |  |  |  |
|  |  | 32:18 | 32:23 | AA | 83:10 | 84:6 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Narrative Testimony, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Hearsay |  |  |  |
|  |  | 32:25 | 33:1 |  | 90:12 | 90:12 |  |  |  |  |
|  |  | 33:3 | 33:16 | AA | 96:18 | 97:4 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Hearsay |  |  |  |
|  |  | 34:1 | 34:15 |  | 97:10 | 98:5 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Narrative Testimony, Speculation, Hearsay, Legal Conclusion |  |  |  |
|  |  | 35:5 | 36:15 | R, R403 | 99:12 | 100:2 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Narrative Testimony, Speculation, Hearsay, Legal Conclusion |  |  |  |
|  |  | 36:25 | 37:24 |  | 110:24 | 111:3 |  |  |  |  |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 40:25 | 41:14 | | 111:9 | 112:3 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Narrative Testimony, Speculation, Hearsay | | | |
| | | 41:17 | 41:25 | | 113:6 | 113:17 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Narrative Testimony, Speculation, Question assumes fact(s) not in evidence or contrary to evidence | | | |
| | | 42:6 | 42:12 | | 121:11 | 121:12 | | | | |
| | | 43:4 | 44:6 | FD, H | 121:16 | 122:4 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Narrative Testimony, Speculation, Question assumes fact(s) not in evidence or contrary to evidence | | | |
| | | 44:9 | 44:10 | AF, FD | 123:11 | 123:14 | | | | |
| | | 48:14 | 48:20 | AF, FD | 123:17 | 124:21 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Narrative Testimony, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Hearsay | | | |
| | | 50:6 | 50:8 | | 125:9 | 126:13 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Narrative Testimony, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Hearsay | | | |
| | | 50:10 | 50:12 | | 131:9 | 132:17 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Narrative Testimony, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Hearsay | | | |
| | | 50:14 | 50:20 | FD, H | 137:4 | 137:9 | Foundation, Speculation, Question assumes fact(s) not in evidence or contrary to evidence | | | |
| | | 50:23 | 50:25 | FD, H | 139:7 | 139:12 | | | | |
| | | 51:2 | 51:4 | R, R403, AA | 139:15 | 139:25 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Speculation, Legal Conclusion | | | |
| | | 51:8 | 51:24 | | 143:22 | 143:23 | | | | |
| | | 61:9 | 61:20 | | 143:25 | 144:5 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Narrative Testimony, Legal Conclusion | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 65:7 | 65:8 | FmV | 144:15 | 145:12 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Question assumes fact(s) not in evidence or contrary to evidence, Legal Conclusion | | | |
| | | 65:11 | 65:17 | | 154:16 | 155:15 | | | | |
| | | 65:20 | 65:22 | | 155:18 | 156:11 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Narrative Testimony, Legal Conclusion | | | |
| | | 65:24 | 66:2 | FmA | 157:7 | 158:4 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Narrative Testimony | | | |
| | | 66:4 | 66:5 | FmA | 161:12 | 161:21 | | | | |
| | | 66:7 | 66:9 | AA, FmA | 161:24 | 162:15 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Narrative Testimony, Speculation, Legal Conclusion | | | |
| | | 66:12 | 66:12 | AA, FmA | 165:17 | 166:4 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Speculation | | | |
| | | 73:11 | 73:25 | | 167:1 | 167:6 | | | | |
| | | 74:13 | 75:22 | FmMC, FD | 167:9 | 167:14 | Opinion Testimony, Unresponsive Answer, Narrative Testimony, Speculation | | | |
| | | 75:25 | 76:4 | FmMC, FD | 168:1 | 168:11 | Opinion Testimony, Unresponsive Answer | | | |
| | | 76:6 | 76:11 | FmMC, FD | 170:15 | 170:17 | Opinion Testimony, Relevancy, Materiality, Unresponsive Answer | | | |
| | | 76:14 | 76:18 | FmMC, FD | 184:17 | 185:3 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Speculation | | | |
| | | 76:20 | 78:9 | FmMC, AF, FD | 187:6 | 187:10 | | | | |
| | | 78:12 | 78:15 | FmMC, AF, FD | 187:13 | 187:25 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Unresponsive Answer, Narrative Testimony, Speculation | | | |
| | | 79:21 | 80:1 | FmA, AA | 216:11 | 217:6 | Foundation, Lack of personal or firsthand knowledge, Speculation, Hearsay | | | |
| | | 80:4 | 80:10 | | 217:24 | 218:7 | Opinion Testimony, Unresponsive Answer, Speculation | | | |
| | | 80:12 | 80:18 | | | | | | | |
| | | 80:21 | 81:2 | | | | | | | |
| | | 81:19 | 82:14 | | | | | | | |
| | | 82:25 | 83:5 | | | | | | | |
| | | 84:8 | 86:23 | | | | | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 86:25 | 87:7 | | | | | | | |
| | | 87:9 | 87:24 | | | | | | | |
| | | 88:5 | 88:7 | | | | | | | |
| | | 89:2 | 89:6 | | | | | | | |
| | | 89:8 | 90:10 | | | | | | | |
| | | 90:20 | 91:2 | | | | | | | |
| | | 91:5 | 91:6 | | | | | | | |
| | | 91:8 | 94:4 | FmA, AA, FD | | | | | | |
| | | 94:7 | 94:17 | FD | | | | | | |
| | | 94:19 | 94:19 | FD | | | | | | |
| | | 94:22 | 95:16 | FD | | | | | | |
| | | 95:18 | 95:20 | FD, FmV | | | | | | |
| | | 95:22 | 95:25 | FmA | | | | | | |
| | | 96:2 | 96:15 | FmA | | | | | | |
| | | 98:15 | 99:11 | | | | | | | |
| | | 102:12 | 102:15 | AA | | | | | | |
| | | 102:17 | 102:19 | AA | | | | | | |
| | | 104:4 | 104:11 | | | | | | | |
| | | 106:2 | 106:12 | FD | | | | | | |
| | | 110:7 | 110:23 | N | | | | | | |
| | | 112:5 | 112:15 | | | | | | | |
| | | 112:23 | 113:5 | | | | | | | |
| | | 113:18 | 114:1 | | | | | | | |
| | | 115:3 | 115:6 | R, R403, FD | | | | | | |
| | | 115:12 | 115:14 | | | | | | | |
| | | 119:16 | 119:17 | | | | | | | |
| | | 119:19 | 119:19 | | | | | | | |
| | | 122:5 | 122:13 | | | | | | | |
| | | 122:25 | 123:5 | R, R403, FD | | | | | | |
| | | 134:17 | 134:24 | R, R403 | | | | | | |
| | | 135:12 | 135:18 | R, R403 | | | | | | |
| | | 136:20 | 136:25 | R, R403 | | | | | | |
| | | 138:17 | 139:6 | R, R403, FD | | | | | | |
| | | 142:19 | 142:25 | MC, FmA | | | | | | |
| | | 143:3 | 143:9 | MC, FmA | | | | | | |
| | | 143:11 | 143:16 | MC, FmA | | | | | | |
| | | 143:19 | 143:20 | MC, FmA | | | | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 153:13 | 153:23 | | | | | | | |
| | | 156:13 | 156:17 | | | | | | | |
| | | 156:19 | 156:22 | | | | | | | |
| | | 156:24 | 157:6 | | | | | | | |
| | | 159:24 | 160:4 | FD | | | | | | |
| | | 160:6 | 160:7 | FD | | | | | | |
| | | 163:15 | 163:17 | | | | | | | |
| | | 166:5 | 166:19 | AA | | | | | | |
| | | 167:22 | 167:25 | | | | | | | |
| | | 169:12 | 169:20 | | | | | | | |
| | | 170:3 | 170:8 | | | | | | | |
| | | 170:11 | 170:13 | | | | | | | |
| | | 176:20 | 176:25 | | | | | | | |
| | | 178:4 | 179:15 | | | | | | | |
| | | 179:21 | 180:11 | | | | | | | |
| | | 181:10 | 181:23 | | | | | | | |
| | | 182:7 | 183:9 | | | | | | | |
| | | 183:15 | 183:21 | | | | | | | |
| | | 183:24 | 184:3 | | | | | | | |
| | | 184:5 | 184:5 | | | | | | | |
| | | 184:7 | 184:16 | | | | | | | |
| | | 185:12 | 185:19 | AA | | | | | | |
| | | 185:22 | 185:24 | AA | | | | | | |
| | | 188:12 | 188:14 | | | | | | | |
| | | 188:16 | 188:16 | | | | | | | |
| | | 207:14 | 207:22 | | | | | | | |
| | | 210:4 | 210:22 | | | | | | | |
| | | 210:24 | 211:8 | | | | | | | |
| | | 211:10 | 213:6 | | | | | | | |
| | | 214:7 | 214:21 | | | | | | | |
| | | 215:10 | 216:10 | | | | | | | |
| | | 217:13 | 217:23 | | | | | | | |
| | | 219:22 | 220:14 | R, R403 | | | | | | |
| | | 221:14 | 221:17 | R, R403, AF | | | | | | |
| | | 221:21 | 221:21 | R, R403, AF | | | | | | |
| | | 222:13 | 222:16 | R, R403, AF | | | | | | |
| | | 222:18 | 222:19 | R, R403, AF | | | | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| Davis | 9/11/2013 | 1:1 | 3:23 | R | [none] | | [none] | [none] | | [none] |
| | | 5:11 | 6:8 | R, N | | | | | | |
| | | 7:4 | 7:7 | R | | | | | | |
| | | 7:21 | 8:6 | R403 | | | | | | |
| | | 8:16 | 9:5 | R403 | | | | | | |
| | | 9:13 | 14:8 | R, R403, AA, S | | | | | | |
| | | 18:13 | 19:4 | R, R403, AF, S, FD, Inc | | | | | | |
| | | 19:20 | 20:12 | R, R403, AF, S, FD | | | | | | |
| | | 21:21 | 22:7 | R, R403, AF, S, FD | | | | | | |
| | | 23:11 | 23:16 | R, R403, FmV | | | | | | |
| | | 23:20 | 26:23 | R, R403, AF, S, FD | | | | | | |
| | | 27:6 | 29:19 | R, R403, AF, S, FD | | | | | | |
| | | 30:22 | 31:11 | N, MC, FD | | | | | | |
| | | 32:5 | 32:11 | N, MC, FD | | | | | | |
| | | 32:15 | 34:6 | R, R403, AF, N, MC, FD, S | | | | | | |
| | | 34:23 | 35:3 | AF, N, FD, S | | | | | | |
| | | 35:7 | 35:16 | AF, N, FD, S | | | | | | |
| | | 35:18 | 36:8 | R, R403, AF, S, FD | | | | | | |
| | | 37:6 | 37:8 | N, FmV | | | | | | |
| | | 37:13 | 38:20 | R, R403, FmV, S | | | | | | |
| | | 38:23 | 40:11 | R, R403, FmV, S | | | | | | |
| | | 41:14 | 43:21 | R, R403, S | | | | | | |
| | | 48:18 | 49:11 | AF, N | | | | | | |
| | | 49:18 | 51:19 | S, FD | | | | | | |

| Deponent | Date | Designations Start | Designations End | Objection(s) | Counter-Designations Start | Counter-Designations End | Objection(s) | Rebuttal Designations Start | Rebuttal Designations End | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| Morcom | 7/18/2013 | 51:21 | 54:10 | S, FD | | | | | | |
| | | 5:3 | 5:8 | R32, H | 26:13 | 26:22 | Unresponsive Answer | 35:15 | 35:25 | R32, H, Inc. (question withdrawn) |
| | | 5:12 | 6:15 | R32, H, R, R403 | 28:6 | 28:12 | Unresponsive Answer | 37:12 | 37:23 | R32, H |
| | | 6:21 | 7:15 | R32, H, R, R403 | 29:15 | 29:24 | Unresponsive Answer | | | |
| | | 7:20 | 8:2 | R32, H | 34:1 | 34:20 | | | | |
| | | 8:19 | 8:24 | R32, H | 36:20 | 37:10 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Speculation, Legal Conclusion | | | |
| | | 9:6 | 9:11 | R32, H | 38:18 | 38:23 | | | | |
| | | 9:20 | 9:23 | R32, H | 39:5 | 39:11 | Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Speculation, Legal Conclusion, Hearsay | | | |
| | | 10:2 | 11:1 | R32, H | | | | | | |
| | | 11:3 | 11:13 | R32, H | | | | | | |
| | | 11:16 | 12:9 | R32, H | | | | | | |
| | | 12:14 | 13:20 | R32, H | | | | | | |
| | | 14:8 | 14:9 | R32, H | | | | | | |
| | | 14:13 | 15:2 | R32, H | | | | | | |
| | | 15:5 | 15:16 | R32, H, N | | | | | | |
| | | 15:20 | 16:7 | R32, H | | | | | | |
| | | 16:13 | 16:16 | R32, H | | | | | | |
| | | 17:9 | 17:25 | R32, H, N, FD | | | | | | |
| | | 18:13 | 21:15 | R32, H | | | | | | |
| | | 22:9 | 22:19 | R32, H | | | | | | |
| | | 22:21 | 23:17 | R32, H, N, FD | | | | | | |
| | | 24:7 | 24:21 | R32, H | | | | | | |
| | | 24:23 | 25:12 | R32, H | | | | | | |
| | | 25:18 | 25:22 | R32, H | | | | | | |
| | | 25:24 | 26:12 | R32, H, N, FD | | | | | | |
| | | 27:1 | 28:2 | R32, H, FmV, FD | | | | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 28:4 | 28:4 | R32, H, FmV, FD | | | | | | |
| | | 30:1 | 30:12 | R32, H, AA, FD | | | | | | |
| | | 30:22 | 32:18 | R32, H, N, FD | | | | | | |
| | | 34:24 | 35:6 | R32, H | | | | | | |
| | | 36:6 | 36:18 | R32, H | | | | | | |
| | | 38:9 | 38:16 | R32, H | | | | | | |
| | | 39:15 | 39:16 | R32, H | | | | | | |
| | | 40:11 | 41:21 | R32, H, R, R403 | | | | | | |
| | | 43:12 | 43:13 | R32, H, R, R403 | | | | | | |
| | | 43:19 | 43:25 | R32, H, R, R403 | | | | | | |
| | | 45:1 | 45:24 | R32, H, R, R403, N, FD | | | | | | |
| | | 46:4 | 46:10 | R32, H, R, R403, Inc., FD, FmV | | | | | | |
| | | 46:14 | 46:23 | R32, H, R, R403, FD | | | | | | |
| | | 47:1 | 47:5 | R32, H, R, R403, FmV, FD | | | | | | |
| | | 47:17 | 47:20 | R32, H, R, R403, FmV, FD | | | | | | |
| | | 47:23 | 48:2 | R32, H, R, R403, FmV, FD | | | | | | |
| | | 48:5 | 48:7 | R32, H, R, R403, FmV, FD | | | | | | |
| | | 48:9 | 48:13 | R32, H, R, R403, FmV, FD | | | | | | |

| Deponent | Date | Designations Start | End | Objection(s) | Counter-Designations Start | End | Objection(s) | Rebuttal Designations Start | End | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | 49:17 | 50:21 | R32, H, R, R403, FD, N |  |  |  |  |  |  |
|  |  | 51:3 | 51:11 | R32, H, R, R403, FD, N |  |  |  |  |  |  |
|  |  | 52:15 | 52:18 | R32, H, R, R403, FD, N |  |  |  |  |  |  |
|  |  | 52:25 | 53:21 | R32, H, R, R403, FD, N |  |  |  |  |  |  |
|  |  | 55:21 | 56:8 | R32, H |  |  |  |  |  |  |
|  |  | 56:15 | 57:14 | R32, H |  |  |  |  |  |  |
| Morcom | 4/30/2014 | 8:21 | 9:11 |  | 18:5 | 18:12 |  | 48:24 | 49:4 | OS, FD |
|  |  | 10:2 | 10:5 |  | 26:2 | 26:7 |  |  |  |  |
|  |  | 10:8 | 10:17 |  | 35:10 | 35:15 |  |  |  |  |
|  |  | 10:22 | 10:24 |  | 35:18 | 35:24 |  |  |  |  |
|  |  | 11:17 | 11:23 | R, R403 | 39:18 | 40:3 |  |  |  |  |
|  |  | 12:6 | 12:10 | R, R403 | 49:6 | 49:6 |  |  |  |  |
|  |  | 13:11 | 13:20 |  | 49:9 | 49:19 | Foundation, Lack of personal or firsthand knowledge, Speculation, Question assumes fact(s) not in evidence or contrary to evidence, Hearsay |  |  |  |
|  |  | 15:15 | 16:11 | OS | 64:1 | 64:4 |  |  |  |  |
|  |  | 19:4 | 19:22 |  | 64:6 | 64:6 |  |  |  |  |
|  |  | 21:2 | 23:10 | OS | 64:8 | 64:14 |  |  |  |  |
|  |  | 23:16 | 24:4 |  | 71:18 | 72:3 |  |  |  |  |
|  |  | 24:18 | 25:10 | OS | 74:11 | 75:5 |  |  |  |  |
|  |  | 25:21 | 26:1 | N, MC | 82:14 | 82:21 |  |  |  |  |
|  |  | 26:21 | 26:25 | OS |  |  |  |  |  |  |
|  |  | 27:7 | 27:11 | OS |  |  |  |  |  |  |
|  |  | 28:4 | 29:2 | OS, FD |  |  |  |  |  |  |
|  |  | 29:4 | 29:14 | OS, FD |  |  |  |  |  |  |
|  |  | 29:16 | 30:3 | OS, FD |  |  |  |  |  |  |
|  |  | 30:11 | 30:17 | OS, FD |  |  |  |  |  |  |
|  |  | 30:22 | 31:4 | OS, FD, MC, FmA, AA |  |  |  |  |  |  |
|  |  | 32:6 | 32:25 | OS, FD |  |  |  |  |  |  |
|  |  | 33:2 | 33:3 | OS, FD |  |  |  |  |  |  |
|  |  | 33:5 | 34:3 | OS |  |  |  |  |  |  |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 34:21 | 34:21 | OS | | | | | | |
| | | 34:23 | 35:8 | OS | | | | | | |
| | | 36:1 | 36:4 | OS, AA | | | | | | |
| | | 36:7 | 36:8 | OS, AA | | | | | | |
| | | 36:22 | 37:21 | | | | | | | |
| | | 38:3 | 39:17 | | | | | | | |
| | | 40:16 | 43:4 | | | | | | | |
| | | 43:12 | 44:18 | | | | | | | |
| | | 44:25 | 45:16 | | | | | | | |
| | | 45:25 | 46:11 | OS, FD | | | | | | |
| | | 46:14 | 46:17 | OS, FD | | | | | | |
| | | 46:19 | 46:20 | OS, FD, AA | | | | | | |
| | | 47:5 | 47:7 | OS | | | | | | |
| | | 47:9 | 47:9 | OS | | | | | | |
| | | 47:11 | 47:14 | OS, FD, FmA | | | | | | |
| | | 47:17 | 47:18 | OS, FD, FmA | | | | | | |
| | | 47:20 | 48:7 | OS, FD, AA | | | | | | |
| | | 48:10 | 48:23 | OS, FD, AA | | | | | | |
| | | 50:7 | 50:10 | OS, AF | | | | | | |
| | | 50:21 | 50:21 | OS, AF | | | | | | |
| | | 56:4 | 56:5 | | | | | | | |
| | | 56:8 | 56:12 | FmV | | | | | | |
| | | 56:18 | 56:20 | AA | | | | | | |
| | | 56:22 | 56:23 | AA | | | | | | |
| | | 56:25 | 57:2 | AA | | | | | | |
| | | 57:4 | 57:7 | OS, AA | | | | | | |
| | | 58:8 | 58:20 | IO, FD | | | | | | |
| | | 58:24 | 58:25 | FD | | | | | | |
| | | 59:2 | 59:22 | FD, AA | | | | | | |
| | | 60:24 | 62:2 | FD, AA, OS | | | | | | |
| | | 62:16 | 62:19 | R, R403, OS, FD | | | | | | |
| | | 62:22 | 62:22 | R, R403, OS, FD | | | | | | |
| | | 62:24 | 63:7 | R, R403, OS, FD | | | | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 63:10 | 63:14 | R, R403, OS, FD | | | | | | |
| | | 63:16 | 63:25 | R, R403, OS, FD | | | | | | |
| | | 64:15 | 65:13 | R, R403, OS | | | | | | |
| | | 65:22 | 65:22 | R, R403, OS | | | | | | |
| | | 66:25 | 67:19 | | | | | | | |
| | | 67:25 | 68:15 | R, R403, FmV | | | | | | |
| | | 68:17 | 69:2 | | | | | | | |
| | | 69:4 | 71:17 | R, R403, FmV | | | | | | |
| | | 72:4 | 73:5 | | | | | | | |
| | | 74:1 | 74:10 | | | | | | | |
| | | 75:6 | 75:20 | MC, AA | | | | | | |
| | | 75:22 | 75:24 | MC, AA | | | | | | |
| | | 76:1 | 76:5 | FmV, OS | | | | | | |
| | | 76:7 | 76:8 | FmV, OS | | | | | | |
| | | 76:10 | 76:12 | FmV, OS | | | | | | |
| | | 76:15 | 76:16 | FmV, OS | | | | | | |
| | | 76:18 | 76:21 | OS | | | | | | |
| | | 76:24 | 77:4 | OS | | | | | | |
| | | 77:6 | 77:8 | R, OS | | | | | | |
| | | 77:10 | 77:10 | R, OS | | | | | | |
| | | 77:12 | 77:20 | R, OS | | | | | | |
| | | 77:22 | 77:23 | R, OS | | | | | | |
| | | 78:22 | 79:3 | OS | | | | | | |
| | | 79:6 | 79:9 | OS | | | | | | |
| | | 79:17 | 80:4 | | | | | | | |
| | | 80:7 | 82:5 | | | | | | | |
| | | 82:7 | 82:10 | | | | | | | |
| | | 82:14 | 82:21 | | | | | | | |
| | | 83:4 | 84:1 | | | | | | | |
| | | 84:4 | 84:22 | | | | | | | |
| | | 85:4 | 85:11 | | | | | | | |
| | | 86:7 | 86:11 | R, OS | | | | | | |
| | | 86:13 | 86:13 | R, OS | | | | | | |
| | | 86:15 | 86:16 | R, OS | | | | | | |

| Deponent | Date | Designations Start | End | Objection(s) | Counter-Designations Start | End | Objection(s) | Rebuttal Designations Start | End | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 86:18 | 86:19 | R, OS | | | | | | |
| | | 86:21 | 86:25 | R, OS | | | | | | |
| | | 87:3 | 87:7 | OS | | | | | | |
| | | 87:9 | 87:10 | OS | | | | | | |
| | | 87:12 | 87:14 | OS | | | | | | |
| | | 87:17 | 87:20 | OS | | | | | | |
| | | 87:23 | 88:11 | | | | | | | |
| | | 88:18 | 88:25 | | | | | | | |
| | | 89:2 | 89:2 | | | | | | | |
| | | 89:4 | 89:10 | OS | | | | | | |
| | | 89:12 | 89:18 | OS, FD | | | | | | |
| | | 89:20 | 89:21 | OS, FD | | | | | | |
| | | 90:5 | 91:5 | FD, MC, AF | | | | | | |
| | | 91:10 | 91:11 | FD, MC, AF | | | | | | |
| | | 91:13 | 91:18 | FD, MC, AF | | | | | | |
| | | 91:25 | 92:1 | FD, MC, AF | | | | | | |
| | | 92:3 | 92:8 | R, R403, MC, OS | | | | | | |
| | | 92:11 | 92:12 | R, R403, MC, OS | | | | | | |
| | | 93:1 | 93:7 | R, R403, MC, OS | | | | | | |
| | | 93:17 | 93:21 | OS, FD, FmA | | | | | | |
| | | 93:23 | 94:1 | OS, FD, FmA | | | | | | |
| O'Higgins | 4/23/2014 | 7:11 | 7:25 | R32, H | 46:6 | 46:13 | | 50:10 | 50:10 | R32, H, R, N, W |
| | | 8:3 | 8:8 | R32, H | 50:8 | 50:9 | | 66:5 | 66:5 | R32, H, R, N, W |
| | | 8:24 | 9:8 | | 50:11 | 50:15 | Foundation, Lack of personal or firsthand knowledge, Speculation | 75:11 | 75:22 | R32, H |
| | | 9:25 | 10:7 | R32, H | 54:13 | 54:22 | Unresponsive Answer | 80:4 | 80:10 | R32, H |
| | | 10:17 | 11:1 | R32, H, R, R403, FD | 57:13 | 57:21 | | | | |
| | | 11:3 | 11:12 | R32, H, R, R403 | 65:14 | 66:4 | | 80:24 | 80:24 | R32, H, R, N, W |
| | | 11:20 | 12:16 | R32, H, R, R403 | 66:6 | 66:6 | Foundation, Lack of personal or firsthand knowledge, Speculation | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 12:23 | 13:5 | R32, H, R, R403 | 66:17 | 67:16 | (67:10-16) Unresponsive Answer | | | |
| | | 13:11 | 13:13 | R32, H, R, R403 | 76:8 | 76:11 | | | | |
| | | 13:22 | 13:24 | R32, H, R, R403 | 76:14 | 76:19 | | | | |
| | | 14:5 | 14:8 | R32, H, R, R403 | 76:21 | 76:22 | Unresponsive Answer | | | |
| | | 14:12 | 14:16 | R32, H, R, R403 | 77:1 | 77:15 | (77:1-5) Speculation | | | |
| | | 14:18 | 14:20 | R32, H, R, R403 | 79:12 | 80:3 | | | | |
| | | 15:1 | 15:4 | R32, H, R, R403 | 80:17 | 80:23 | | | | |
| | | 15:6 | 16:1 | R32, H, R, R403 | 80:25 | 81:6 | Unresponsive Answer, Speculation | | | |
| | | 18:23 | 19:2 | R32, H, R, R403 | | | | | | |
| | | 19:5 | 19:7 | R32, H, R, R403 | | | | | | |
| | | 19:9 | 19:10 | R32, H, R, R403 | | | | | | |
| | | 19:12 | 19:13 | R32, H, R, R403 | | | | | | |
| | | 21:5 | 21:9 | R32, H, R, R403 | | | | | | |
| | | 21:21 | 22:8 | R32, H, R, R403 | | | | | | |
| | | 22:19 | 23:6 | R32, H | | | | | | |
| | | 23:12 | 23:18 | R32, H | | | | | | |
| | | 23:25 | 24:3 | R32, H | | | | | | |
| | | 24:23 | 25:20 | R32, H | | | | | | |
| | | 26:7 | 26:8 | R32, H | | | | | | |
| | | 26:13 | 26:17 | R32, H | | | | | | |
| | | 26:19 | 26:21 | R32, H | | | | | | |
| | | 26:23 | 27:4 | R32, H | | | | | | |
| | | 27:13 | 28:5 | R32, H | | | | | | |
| | | 28:24 | 31:11 | R32, H | | | | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 31:22 | 33:13 | R32, H | | | | | | |
| | | 35:6 | 36:15 | R32, H, R | | | | | | |
| | | 36:17 | 36:18 | R32, H | | | | | | |
| | | 36:20 | 37:5 | R32, H | | | | | | |
| | | 37:7 | 37:14 | R32, H | | | | | | |
| | | 37:23 | 42:20 | R32, H | | | | | | |
| | | 43:9 | 44:2 | R32, H, R, FD | | | | | | |
| | | 44:4 | 44:11 | R32, H | | | | | | |
| | | 44:13 | 44:20 | R32, H | | | | | | |
| | | 45:5 | 46:5 | R32, H | | | | | | |
| | | 46:14 | 50:4 | R32, H, R | | | | | | |
| | | 50:17 | 50:19 | R32, H, R, FD | | | | | | |
| | | 50:22 | 50:22 | R32, H, R, FD | | | | | | |
| | | 50:24 | 51:14 | R32, H | | | | | | |
| | | 51:17 | 51:17 | R32, H | | | | | | |
| | | 51:19 | 52:1 | R32, H | | | | | | |
| | | 52:3 | 52:10 | R32, H | | | | | | |
| | | 53:9 | 53:19 | R32, H | | | | | | |
| | | 54:6 | 54:12 | R32, H | | | | | | |
| | | 54:23 | 54:25 | R32, H | | | | | | |
| | | 55:2 | 55:5 | R32, H | | | | | | |
| | | 56:12 | 56:24 | R32, H | | | | | | |
| | | 57:1 | 57:4 | R32, H | | | | | | |
| | | 58:3 | 58:8 | R32, H | | | | | | |
| | | 58:11 | 59:2 | R32, H | | | | | | |
| | | 59:8 | 60:4 | R32, H | | | | | | |
| | | 60:6 | 60:6 | R32, H | | | | | | |
| | | 60:8 | 60:12 | R32, H, AF, FD | | | | | | |
| | | 60:14 | 60:14 | R32, H, AF, FD | | | | | | |
| | | 60:16 | 61:8 | R32, H, AF, FD | | | | | | |
| | | 61:11 | 61:11 | R32, H, AF, FD | | | | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 61:18 | 62:13 | R32, H, AF, FD | | | | | | |
| | | 62:16 | 62:21 | R32, H, AF, FD | | | | | | |
| | | 63:4 | 63:17 | R32, H | | | | | | |
| | | 64:7 | 65:1 | R32, H | | | | | | |
| | | 66:8 | 66:15 | R32, H | | | | | | |
| | | 67:17 | 69:9 | R32, H, R, R403 | | | | | | |
| | | 69:11 | 69:12 | R32, H | | | | | | |
| | | 69:14 | 69:19 | R32, H | | | | | | |
| | | 69:22 | 69:23 | R32, H | | | | | | |
| | | | | R32, H, FmA | | | | | | |
| | | 69:25 | 69:25 | R32, H, FmA | | | | | | |
| | | 70:2 | 70:8 | R32, H | | | | | | |
| | | 70:16 | 71:6 | R32, H | | | | | | |
| | | 72:3 | 73:11 | R, R403, FD | | | | | | |
| | | 73:13 | 73:15 | R, R403, FD | | | | | | |
| | | 73:17 | 74:5 | R, R403, FD | | | | | | |
| | | 74:9 | 75:2 | R, R403, FD | | | | | | |
| | | 77:16 | 79:11 | R32, H | | | | | | |
| | | 81:8 | 81:14 | R32, H | | | | | | |
| | | 82:2 | 84:12 | R32, H | | | | | | |
| | | 84:15 | 84:16 | R32, H | | | | | | |
| | | 84:18 | 85:17 | R32, H | | | | | | |
| | | 85:20 | 86:13 | R32, H | | | | | | |
| | | 86:15 | 86:16 | R32, H | | | | | | |
| | | 86:21 | 87:2 | R32, H | | | | | | |
| | | 87:21 | 88:7 | R, R403, FD | | | | | | |
| Stephens | 4/17/2014 | 1 | | R32, H, N | 33:2 | 33:7 | Unresponsive Answer | [NONE] | | [NONE] |
| | | 2 | | R32, H, N | 65:16 | 65:18 | | | | |
| | | 5:1 | 5:23 | R32, H, N | 65:22 | 66:7 | | | | |
| | | 6:5 | 6:16 | R32, H | 82:6 | 82:7 | Unresponsive Answer | | | |
| | | 7:19 | 8:8 | R32, H | 108:24 | 109:1 | | | | |
| | | 8:15 | 8:23 | R32, H | 109:3 | 109:12 | | | | |
| | | 9:1 | 9:3 | R32, H | 128:7 | 128:13 | | | | |

| Deponent | Date | Designations | | | Counter-Designations | | | Rebuttal Designations | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | Objection(s) | Start | End | Objection(s) | Start | End | Objection(s) |
| | | 9:8 | 16:10 | R32, H | 130:20 | 131:1 | | | | |
| | | 16:15 | 21:19 | R32, H, R, R403 | 131:14 | 132:11 | | | | |
| | | 22:7 | 22:25 | R32, H, R, R403 | | | | | | |
| | | 24:13 | 25:2 | R32, H | | | | | | |
| | | 25:13 | 25:24 | R32, H | | | | | | |
| | | 29:8 | 31:2 | R32, H | | | | | | |
| | | 31:12 | 32:15 | R32, H | | | | | | |
| | | 32:22 | 33:1 | R32, H | | | | | | |
| | | 33:8 | 34:12 | R32, H, R, R403, FD | | | | | | |
| | | 34:17 | 34:24 | R32, H, R, R403, FD | | | | | | |
| | | 35:25 | 36:5 | R32, H, R, R403, FD | | | | | | |
| | | 36:8 | 36:12 | R32, H, R, R403, FD | | | | | | |
| | | 36:14 | 36:15 | R32, H, R, R403, FD | | | | | | |
| | | 37:15 | 37:18 | R32, H, R, R403 | | | | | | |
| | | 37:20 | 37:21 | R32, H, R, R403 | | | | | | |
| | | 37:23 | 39:2 | R32, H, R, R403, FD | | | | | | |
| | | 39:5 | 41:3 | R32, H, R, R403 | | | | | | |
| | | 41:8 | 42:10 | R32, H, R, R403, FD | | | | | | |
| | | 42:12 | 44:18 | R32, H, R, R403, FD | | | | | | |
| | | 44:20 | 46:18 | R32, H, R, R403 | | | | | | |
| | | 47:5 | 48:20 | R32, H, R, R403 | | | | | | |
| | | 48:23 | 49:12 | R32, H, R, R403 | | | | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 49:17 | 53:2 | R32, H, R, R403, FD, N | | | | | | |
| | | 53:19 | 54:1 | R32, H, R, R403 | | | | | | |
| | | 59:21 | 59:25 | R32, H, R, R403, FD | | | | | | |
| | | 60:10 | 61:5 | R32, H, R, R403, FD | | | | | | |
| | | 62:13 | 64:9 | R32, H, R, R403, FD | | | | | | |
| | | 64:11 | 66:15 | R32, H, R, R403, FD | | | | | | |
| | | 67:8 | 68:1 | R32, H, R, R403, FD | | | | | | |
| | | 69:2 | 70:8 | R32, H, R, R403, FD, N | | | | | | |
| | | 71:5 | 72:11 | R32, H, R, R403, FD, N, FmC | | | | | | |
| | | 72:13 | 73:1 | R32, H, R, R403, FD, N | | | | | | |
| | | 73:3 | 73:7 | R32, H, R, R403, FD, N | | | | | | |
| | | 73:20 | 75:18 | R32, H, R, R403, FD | | | | | | |
| | | 78:7 | 78:14 | R32, H, R, R403, FD | | | | | | |
| | | 78:23 | 80:9 | R32, H, R, R403, FD, N | | | | | | |
| | | 80:22 | 82:4 | R32, H, R, R403, FD, N, Inc. | | | | | | |
| | | 82:8 | 82:21 | R32, H, R, R403, FD | | | | | | |
| | | 83:13 | 84:14 | R32, H, R, R403, N | | | | | | |
| | | 85:1 | 86:22 | R32, H, R, R403, FD, N | | | | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 87:21 | 87:25 | R32, H, R, R403, FD | | | | | | |
| | | 88:2 | 89:7 | R32, H, R, R403, FD | | | | | | |
| | | 90:7 | 90:23 | R32, H, R, R403, FD | | | | | | |
| | | 90:25 | 91:7 | R32, H, R, R403 | | | | | | |
| | | 91:10 | 91:12 | R32, H, R, R403 | | | | | | |
| | | 91:15 | 91:17 | R32, H, R, R403 | | | | | | |
| | | 106:16 | 106:25 | R32, H, R, R403, FD | | | | | | |
| | | 108:12 | 108:18 | R32, H, R, R403, FD, S, Inc. | | | | | | |
| | | 109:22 | | Inc. | | | | | | |
| | | 126:17 | 126:25 | R32, H, R, R403 | | | | | | |
| | | 127:2 | 127:12 | R32, H | | | | | | |
| | | 129:12 | 129:23 | R32, H, R, R403 | | | | | | |
| | | 130:3 | 130:14 | R32, H, R, R403 | | | | | | |
| Whitehurst | 9/11/2013 | 1:1 | 8:8 | R. | | | | | | |
| | | 8:21 | 8:23 | R, N | 37:19 | 38:1 | Unresponsive Answer | 87:18 | 87:21 | R, N |
| | | 9:6 | 19:20 | R, R403, S, AF, FD, FmV | 38:7 | 38:9 | Unresponsive Answer, Speculation, Opinion Testimony | 90:13 | 90:18 | R, R403, S, FD |
| | | | | | 48:18 | 48:21 | | | | |
| | | 20:5 | 20:9 | R, R403, S, FmV, N | 87:2 | 87:4 | Unresponsive Answer | | | |
| | | 20:13 | 21:20 | R, R403, S, FmV | 90:19 | 91:6 | | | | |
| | | 22:7 | 23:9 | R, R403, S, FmV | 98:6 | 98:16 | | | | |
| | | 23:13 | 24:2 | N | 99:2 | 99:4 | | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 25:4 | 27:10 | R, R403, S, AA | 104:9 | 104:10 | Unresponsive Answer, Foundation, Lack of personal or firsthand knowledge, Opinion Testimony, Relevancy, Materiality, Speculation | | | |
| | | 27:17 | 28:13 | R, R403, S, FmA | 106:17 | 107:7 | | | | |
| | | 28:21 | 31:9 | R, R403, S, FmA, AA | 113:17 | 113:22 | Unresponsive Answer | | | |
| | | 31:14 | 32:4 | R, R403, S, AF, FD | 114:7 | 114:19 | | | | |
| | | 32:12 | 32:21 | R, R403, S, AF, FD | 121:7 | 121:14 | | | | |
| | | 33:3 | 33:6 | R, R403, S, AF, FD, FmV | 139:2 | 139:9 | | | | |
| | | 33:9 | 34:5 | R, R403, S, AF, FD, FmV | 143:2 | 143:4 | | | | |
| | | 34:19 | 35:18 | S, AF, FD, FmV | | | | | | |
| | | 35:22 | 36:4 | S, AF, FD, MC | | | | | | |
| | | 36:12 | 36:19 | S, AF, FD, MC | | | | | | |
| | | 36:21 | 37:4 | S, AF, FD, FmV | | | | | | |
| | | 37:7 | 37:18 | S, AF, FD | | | | | | |
| | | 38:12 | 38:17 | S, AF, FD, FmV | | | | | | |
| | | 38:19 | 43:2 | S, AF, FD, AA | | | | | | |
| | | 43:8 | 44:23 | S, AF, FD | | | | | | |
| | | 45:6 | 46:7 | S, AF, FD | | | | | | |
| | | 48:7 | 48:17 | S, AF, FD | | | | | | |
| | | 48:22 | 52:8 | S, AF, FD, FmC | | | | | | |
| | | 52:12 | 52:18 | S, AF, FD, FmC | | | | | | |
| | | 52:21 | 53:7 | S, AF, FD | | | | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 53:14 | 56:22 | S, FD | | | | | | |
| | | 57:3 | 60:3 | S, FD | | | | | | |
| | | 61:5 | 61:20 | R, R403, S, FD | | | | | | |
| | | 62:10 | 63:1 | R, R403, S, FD | | | | | | |
| | | 64:2 | 64:11 | S | | | | | | |
| | | 64:19 | 65:21 | R, R403, S, FD | | | | | | |
| | | 66:2 | 66:3 | Inc | | | | | | |
| | | 66:22 | 67:15 | S | | | | | | |
| | | 67:21 | 68:7 | S, FmA, AA | | | | | | |
| | | 68:11 | 73:16 | S, N | | | | | | |
| | | 74:15 | 82:1 | S, AF, FD | | | | | | |
| | | 82:11 | 86:7 | R, R403, S, AF, FD, FmA, MC | | | | | | |
| | | 86:14 | 87:1 | R, R403, S, N, AF, FD | | | | | | |
| | | 88:2 | 88:8 | S | | | | | | |
| | | 91:7 | 91:10 | S | | | | | | |
| | | 91:13 | 92:5 | S, FmV, LC | | | | | | |
| | | 92:16 | 98:5 | R, R403, S, AF, FD | | | | | | |
| | | 98:17 | 99:1 | R, R403, S | | | | | | |
| | | 99:11 | 101:4 | R, R403, S, AF, FD, FmV | | | | | | |
| | | 101:6 | 101:11 | R, R403, S, AF, FD, FmV | | | | | | |
| | | 101:20 | 102:18 | R, R403, S, AF, FD, FmV, AA | | | | | | |
| | | 102:21 | 103:18 | R, R403, S, FD, AF | | | | | | |
| | | 103:21 | 104:8 | S | | | | | | |
| | | 104:18 | 106:13 | S, AF, FD | | | | | | |

| Deponent | Date | Designations | | Objection(s) | Counter-Designations | | Objection(s) | Rebuttal Designations | | Objection(s) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | End | | Start | End | | Start | End | |
| | | 108:11 | 108:22 | S, AF, FD, N, AA | | | | | | |
| | | 109:2 | 113:16 | R, R403, S, AF, FD | | | | | | |
| | | 114:20 | 116:8 | R, R403, S, AF, FD | | | | | | |
| | | 116:19 | 117:20 | R, R403, S | | | | | | |
| | | 118:5 | 118:13 | R, R403, S, AF, FD | | | | | | |
| | | 118:16 | 119:11 | R, R403, S, AF, FD | | | | | | |
| | | 121:18 | 122:6 | S, AF, FD | | | | | | |
| | | 122:9 | 126:7 | R, R403, S, AF, FD | | | | | | |
| | | 130:14 | 132:11 | S, AF, FD, P | | | | | | |
| | | 137:22 | 139:1 | S, AF, FD | | | | | | |
| | | 142:21 | 143:1 | S | | | | | | |
| | | 146:23 | 147:12 | S, AF, FD, LC | | | | | | |
| | | 153:20 | 154:7 | R, R403, S, AF, FD | | | | | | |